*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 1 | KU Policy Acknowledgement Form signed by Tao dated 8/18/2014 | x | x | x | Loving |
| 2 | (Intentionally Blank) | | | | |
| 3 | Kansas Board of Regents Commitment of Time/Conflict of Interest Policy | x | x | x | Loving |
| 3A | KU Individual Financial Conflict of Interest Policy | x | x | x | Loving |
| 4 | KU Handbook for Faculty and Other Unclassified Staff | x | x | x | Loving |
| 5 | KU Principal Investigator Policy | x | x | x | Reed |
| 6 | KU Buyout Policy | x | x | x | Weatherly |
| 7 | (Intentionally Blank) | | | | |
| 8 | (Intentionally Blank) | | | | |
| 9 | KU Proposed Offer Letter | x | x | x | Loving |
| 10 | (Intentionally Blank) | | | | |
| 11 | KU Signed Offer of Appointment 2015 | x | x | x | Loving |
| 12 | KU 2017-18 Salary Appointment Letter | x | x | x | Loving |
| 13 | KU 2018-19 Salary Appointment Letter | x | x | x | Loving |
| 14 | KU 2018 Joint Appointment Change | x | x | x | Loving |
| 15 | KU Payments to Tao 2014-2020 | x | x | x | Loving |
| 16 | Physical DVD - Tao's KU Research Awards and Proposals | x | x | x | Reed |
| 17 | KU Effort Audit Report (11.05.17-06.16.18) | | | | |
| 18 | KU Effort Audit Report (06.17.18-12.29.18) | | | | |
| 19 | KU Effort Audit Report (12.30.18-06.15.19) | | | | |
| 20 | Tao's Salary 2015-2019 with award budgets and salary correlation | x | x | x | Reed |
| 21 | Tao KU 2019 Summer Pay Notification | x | x | x | Loving |
| 22 | Tao's KU Annual Conflict Disclosure Form 2015-2016 | x | x | x | Reed |
| 23 | Tao's KU Annual Conflict Disclosure Form 2016-2017 | x | x | x | Reed |
| 24 | Tao's KU Annual Conflict Disclosure Form 2017-2018 | x | x | | Reed |
| 25 | Tao's KU Annual Conflict Disclosure Form 2018-2019 | x | x | x | Girod |
| 26 | Tao's 2015 Performance Evaluation signed by Tao and Weatherley, dated 2/17/2016 | x | x | x | Weatherly |
| 27 | Tao's 2016 Performance Evaluation signed by Tao and Weatherley, dated 2/21/2017 | x | x | x | Weatherly |
| 28 | Tao's 2017 Performance Evaluation signed by Tao and Weatherley, dated 2/25/2018 | x | x | x | Weatherly |
| 29 | Tao's 2018 Performance Evaluation signed by Tao and Weatherley, dated 2/25/2019 | x | x | x | Weatherly |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|-----|-------------|------|------|------|---------|
| 30 | Letter dated 6/1/2016 to Tao from Brian Laird re Chemistry Department evaluation | | | | |
| 31 | DOE Application/Proposal submitted 5/21/2015 re: Award No. DE-SC0014561 | x | x | x | Schwartz |
| 32 | FY 2017 Continuation of Solicitation for the Office of Science Financial Assistance Program (DE-FOA-0001664) | x | x | x | Schwartz |
| 33 | DOE Application/Proposal submitted 12/11/2017 re: Award No. DE-SC0014561 (DE-FOA-001664) | x | x | x | Reed |
| 34 | Research Performance Progress Report #7776 for 9/15/2018 – 9/14/2019 related to DOE award No. DE-SC0014561 | x | x | x | Schwartz |
| 35 | (Intentionally Blank) | | | | |
| 36 | PAMS printout for Award DE-SC0014561 | x | x | x | Schwartz |
| 37 | DOE Assistance Agreement for Award DE-SC0014561 with effective date 9/15/15 | x | x | x | Schwartz |
| 38 | DOE Assistance Agreement for Award DE-SC0014561 with effective date 9/15/16 | x | x | x | Schwartz |
| 39 | DOE Assistance Agreement Modification 2 for Award DE-SC0014561, dated 9/15/17 | x | x | x | Schwartz |
| 40 | DOE Assistance Agreement Modification 3 for Award DE-SC0014561, dated 9/15/18 | x | x | x | Schwartz |
| 41 | DOE Assistance Agreement Modification 4 for Award DE-SC0014561 dated 9/15/2019 | x | x | x | Schwartz |
| 42 | Special Terms and Conditions (related to Award DE-SC0014561) | | | | |
| 43 | DOE Federal Assistance Reporting Checklist and Instructions (Aug. 2018) | | | | |
| 44 | DOE-NREL Price Proposal Form, signed by Alicia Reed, dated 1/29/2018 | x | x | x | Reed |
| 45 | DOE-ORNL Solicitation 6400015472, signed by Alicia Reed, dated 5/7/2018 | | | | |
| 46 | DOE-ORNL Subcontract No. 400162561 signed by Alicia Reed on behalf of KU, dated 5/23/2018 | x | x | x | Reed |
| 47 | DOE-NREL Price Proposal Form, signed by Alicia Reed, dated 4/23/2019 | | | | |
| 48 | NSF PPAG 2017 | x | x | x | Keiser |
| 49 | NSF Career Grant Proposal, Notre Dame, dated 7/24/2013 (CHE-1352516) | x | x | x | Reed |
| 50 | NSF Career Grant Transfer from Notre Dame to KU, dated 9/10/2014 (CHE-1462121) | x | x | x | Reed |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 51 | NSF Career Grant Letter, KU, dated 12/1/2014 (CHE-1462121) | x | x | x | Reed |
| 52 | NSF Annual Project Report, dated 6/3/2018 (CHE-1462121) | x | x | x | Reed |
| 53 | NSF Grant Proposal, dated 2/20/2015 (OIA-1539105) | x | x | x | Keiser |
| 54 | NSF Annual Project Report, dated 7/19/2019 (OIA-1539105) | x | x | x | Keiser |
| 55 | NSF Grant Proposal, dated 10/02/2017 (CHE-1800577) | x | x | x | Reed |
| 56 | NSF Grant Letter, dated 6/28/2018 (CHE-1800577) | x | x | x | Keiser |
| 57 | NSF Annual Project Report, dated 7/5/2019 (CHE-1800577) | x | x | x | Keiser |
| 58 | NSF Award Suspension Letter, dated 8/26/2019 | x | x | x | Reed |
| 59 | PHYSICAL - KU Expenses Spreadsheet for Tao's Awards | **x** | **x** | **x** | Reed |
| 60 | PHYSCIAL – DVD - KU-NSF and DOE Draw Spreadsheet (CHE-1462121 & DE-SC0014561) | **x** | **x** | **x** | Reed |
| 61 | KU-NSF Draw Spreadsheet (CHE-1800577 & OIA-1539105) | | | | |
| 62 | (Intentionally Blank) | | | | |
| 63 | NSF Notice of Award, dated 8/1/2015 (OIA-1539105)v | **x** | **x** | **x** | Keiser |
| 64 | (Intentionally Blank) | | | | |
| 65 | DOE Notice of Award, dated 10/3/2018 (DE-SC0014561) | **x** | **x** | **x** | Reed |
| 66 | (Intentionally Blank) | | | | |
| 67 | 8056 Tao PI Checklist, dated 12/1/2014 | | | | |
| 68 | 111414 Tao KAUST PI Checklist, dated 11/14/2014 | | | | |
| 69 | 8747 Tao PI Checklist, dated 1/6/2015 | **x** | **x** | **x** | Reed |
| 70 | 11332 Tao PI Checklist, dated 10/08/2015 | **x** | **x** | **x** | Reed |
| 71 | 11193 Tao PI Checklist, dated 9/30/2016 | **x** | **x** | **x** | Reed |
| 72 | 11331 Tao PI Checklist, dated 10/20/2016 | **x** | **x** | **x** | Reed |
| 73 | 11409 Tao PI Checklist, dated 10/27/2016 | **x** | **x** | **x** | Reed |
| 74 | 11455 Tao PI Checklist, dated 11/7/2016 | **x** | **x** | **x** | Reed |
| 75 | 11648 Tao PI Checklist, dated 01/12/2017 | **x** | **x** | **x** | Reed |
| 76 | 12900 Tao PI Checklist, dated 10/20/2017 | **x** | **x** | **x** | Reed |
| 77 | 12938 Tao PI Checklist, dated 10/30/2017 | **x** | **x** | **x** | Reed |
| 78 | Streamlyne Admonishment Screenshot | **x** | **x** | **x** | Reed |
| 79 | 26596 Streamlyne Routing Approved, dated 1/29/2018 | **x** | **x** | **x** | Reed |
| 80 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 81 | 38981 Streamlyne Routing Not Approved, dated 6/28/2018 (Fuzhou University Subaward Contract) | x | x | x | Reed |
| 82 | 38981 PI Streamlyne Questionnaire (Fuzhou University Subaward Contract) | x | x | x | Reed |
| 83 | May 15, 2017 KU Department of Chemistry Tao evaluation | | | | |
| 84 | (Intentionally Blank) | | | | |
| 85 | (Intentionally Blank) | | | | |
| 86 | (Intentionally Blank) | | | | |
| 87 | (Intentionally Blank) | | | | |
| 88 | (Intentionally Blank) | | | | |
| 89 | (Intentionally Blank) | | | | |
| 90 | (Intentionally Blank) | | | | |
| 91 | (Intentionally Blank) | | | | |
| 92 | (Intentionally Blank) | | | | |
| 93 | (Intentionally Blank) | | | | |
| 94 | (Intentionally Blank) | | | | |
| 95 | (Intentionally Blank) | | | | |
| 96 | (Intentionally Blank) | | | | |
| 97 | (Intentionally Blank) | | | | |
| 98 | (Intentionally Blank) | | | | |
| 99 | (Intentionally Blank) | | | | |
| 100 | Email exchange dated 12/17/2014 between Tao and Miranda regarding professor in China could be included as co-PI | | | | |
| 101 | Email exchange dated 4/27/2015 between Miranda and Tao with subject "Please update status C&P support" | | | | |
| 102 | Email dated 5/18/2015 from Tao to Miranda, including message from De-en Jiang, with subject line "Joint Proposal with Feng Tao | | | | |
| 103 | Email exchange dated 6/11/2015 with subject "Your DOE Proposal – request for 3 documents" | | | | |
| 104 | Email dated 5/23/2016 exchange between Tao and Xinchen Wang with subject "nice to meet you in Wuhan" | | | | |
| 104A | English translation of above (DOJ-01422068) | | | | |
| 105 | Email dated 9/16/16 from Tao to Schwartz, Miranda, asking questions related to budget for DOE | | | | |
| 106 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 107 | Email exchange dated 5/23/2017 between Tao and hxxy@fzu .edu.cn asking to meet when Tao visits in June 2017 | | | | |
| 107A | English translation of above (DOJ-01422083) | | | | |
| 108 | (Intentionally Blank) | | | | |
| 109 | (Intentionally Blank) | | | | |
| 110 | Email Dated 6/19/2017 from Xinchen Wang to Tao | | | | |
| 110A | English translation of above (DOJ-01422088) | | | | |
| 111 | (Intentionally Blank) | | | | |
| 112 | Email dated 7/1/2017 from Suc Kingdom to Tao, stating "attachment is a template of the exceptional application form" | | | | |
| 112A | English translation of above (DOJ-01425045) | | | | |
| 113 | Attachment to email (Ex. 112) | | | | |
| 113A | English translation of above (DOJ-01425047) | | | | |
| 114 | Email exchange between Tao and Suc Kingdom dated 7/5/2017 re: Changjiang Scholar application | | | | |
| 114A | English translation of above (DOJ-01292318) | | | | |
| 115 | Email exchange between Tao and Suc Kingdom dated 7/5/2017 re: Changjiang Scholar application, attaching materials | | | | |
| 115A | English translation of above (DOJ-01292481) | | | | |
| 116 | Attachment to email (Ex. 115) | | | | |
| 116A | English translation of above (DOJ-01425054) | | | | |
| 116B | Attachment to email (Ex. 115) | | | | |
| 116C | English translation of above (DOJ-01425055) | | | | |
| 116D | Attachment to email (Ex. 115) | | | | |
| 116E | English Translation of above (DOJ-01425056) | | | | |
| 117 | Email dated 7/27/2017 with subject "RE: quick question" from Bala Subramanian to Tao, et al, to email above, where it is recommended that Tao complete a "consulting request." | x | x | x | Weatherly |
| 118 | Email exchange dated 7/27/2017 with Tao with subject "RE: quick question," where Tao is advised to properly disclose information on conflict of interest forms | x | x | x | Weatherly |
| 119 | Email dated 11/10/2017 from Suc Kingdom to Tao with attachments congratulating Tao on advancing to the Changjiang Scholar defense | x | | | Churchill |
| 119A | Translation of 119 | x | | | Churchill |
| 120 | First attachment: Fuzhou university excel spreadsheet | x | | | Churchill |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR

**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|------|------------|------|------|------|---------|
| 120A | English translation of above (DOJ-01420357) | x | | | Churchill |
| 121 | Second attachment: Notice regarding 2017 Changjiang Scholars award program peer expert review meeting | x | x | x | Churchill |
| 121A | English translation of above (DOJ-01424260) | x | x | x | Churchill |
| 121X | Email Chinese Consul General | x | x | x | Churchill |
| 122 | Email from 27567952.qq.com to Franklin Tao on 11/13/2017 with attachment | | | | |
| 123 | Attachment to 11/13/2017 email – Letter from FZU Personnel Office to Chinese Consulate re: Tao Feng being a Changjian Scholar candidate | | | | |
| 123A | Translation of attachment to 11/13/2017 email | | | | |
| 124 | Email exchange dated 11/13/2017 with Chinese Consulate and Tao with attachments | x | x | x | Rupprecht |
| 124A | English translation of above (DOJ-01420357) | x | x | x | Churchill |
| 125 | Email dated 12/8/2017 from Cynthia Walker at KU to Schwartz, cc'ing Tao stating "Dr Tao is currently traveling in Asia…" | x | x | x | Schwartz |
| 126 | Email dated 12/15/2017 re: receipt of DOE proposal | x | x | x | Schwartz |
| 127 | (Intentionally Blank) | | | | |
| 128 | Email to Tao from Jiang Lilong, FZU, dated 1/11/2018, including exchange in which Tao states he will visit Lilong's center when he is at Fuzhou. Lilong congrats Tao on winning the National Chemical Industry Award | x | x | x | Churchill |
| 128A | English translation of above (DOJ-01420357) | x | x | x | Churchill |
| 129 | Email from Tao to Laird dated 1/26/2018 with subject "share with you my concern," including Tao's CV as attachment | | | | |
| 130 | "Franklin (Feng) Tao CV" included as attachment above | | | | |
| 131 | Email dated 2/5/2018 from Su Siwen to Tao attaching Changjiang Scholars Distinguished Professor Appointment Contract Tao Feng-Template | x | x | x | Churchill |
| 131A | English translation of above (DOJ-01420388) | x | x | x | Churchill |
| 132 | Attachment: Changjiang Scholars Distinguished Professor Appointment Contract Tao Feng-Template | x | x | x | Churchill |
| 132A | English translation of above (DOJ-01424848) | x | x | x | Churchill |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 133 | Email dated 2/5/2018 from Su Siwen to Tao attaching Supplementary Agreement for the Appointment Contract of Changjiang Scholars Distinguished Professor | x | x | x | Churchill |
| 133A | English translation of above | x | x | x | Churchill |
| 134 | Supplementary Agreement for the Appointment Contract of Changjiang Scholars Distinguished Professor | x | x | x | Churchill |
| 134A | English translation of above (DOJ-01420357) | x | x | x | Churchill |
| 135 | (Intentionally Blank) | | | | |
| 136 | Email dated 2/22/2018 from 364753451@qq.com (Su Siwen) to Tao stating I have arrived in Fuzhou. | x | x | x | Churchill |
| 136A | English translation of above (DOJ-01425043) | x | x | x | Churchill |
| 137 | Email exchanged dated 3/15/2018 between Tao and Huimin Liu regarding projects to develop at Fuzhou University | x | x | x | Churchill |
| 138 | Email exchange dated 3/20/2018 between Tao and Huimin Liu regarding projects to develop at Fuzhou University | x | x | x | Churchill |
| 139 | Email dated 3/29/2018 to Tao attaching Fuzhou University Mentors Mutual Selection Form (DOJ-01424248) | | | | |
| 139A | English translation of above | | | | |
| 140 | Attachment: Fuzhou University Mentors Mutual Selection Form | | | | |
| 140A | English translation of above (DOJ-01424249) | | | | |
| 141 | (Intentionally Blank) | | | | |
| 142 | Email dated 5/17/2018 from Tao to NSF stating he and co-PI will prepare requested documents | x | x | x | Keiser |
| 143 | Email exchange dated 5/18/2018 involving NSF request for updated C&P, attached C&P | x | x | x | Keiser |
| 144 | Attached C&P dated May 2018 | x | x | x | Keiser |
| 145 | Email dated 5/17/2018 from Tao to Weatherley and CC to Chris Brown, with subject "letter to apply a four-month no payment leave in spring 2019" including attachments Letter to apply…" and "Franklin Tao Collaboration2019.pdf" requesting four month no-payment leave. | x | x | x | Weatherley |
| 146 | Attached letter to apply for no-payment leave | x | x | x | Weatherley |
| 147 | Attached Max Plank Collaboration Letter | x | x | x | Weatherley |
| 148 | Email dated 5/17/2018 from Tao regarding Subaward from Fuzhou University and identifying Lilong Jiang as collaborator | x | x | x | Wittman |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 149 | Fuzhou University Sub-award Contract | x | x | x | Wittman |
| 150 | Email dated 5/21/2018 from Tao to Weatherley indicating using DOE grant for Spring 2019 buyout | x | x | x | Weatherly |
| 151 | (Intentionally Blank) | | | | |
| 152 | Email exchange dated 5/29/2018 with subject "RE: Research contract from Fuzhou University, China" | x | x | x | Mason |
| 153 | Email exchange dated 5/29/2018 with Kimberly Wittman about Subaward from Fuzhou University | x | x | x | Wittman |
| 154 | Email exchanged dated 6/5/2015 with NSF program manager | x | x | x | Keiser |
| 155 | Email dated 6/8/2018 from Tao to Liu with subject "proposal for advertisement" in which Tao states, "Please check the grammar and contact email (!) before you paste it." | x | x | x | Churchill |
| 156 | Attached advertisement | x | x | x | Churchill |
| 156A | English translation of above (DOJ-01424825) | x | x | x | Churchill |
| 157 | Email dated 6/13/2018 between Tao and Haaheim with subject "budget" in which Tao discusses buyout of course in 2019 | x | x | x | Haakeim |
| 158 | Email dated 6/15/2018 from Tao's KU account to Zhang's KU account | x | x | x | Churchill |
| 158A | English translation of above (DOJ-01425009) | x | x | x | Churchill |
| 159 | Email dated 6/15/2018 between Tao and Zhang | x | x | x | Churchill |
| 159A | English translation of above (DOJ-01425010) | x | x | x | Churchill |
| 160 | Email dated 6/17/2018 with subject "About the advertisement on Japanese website" between Tao and 15810724205@163.com | | | | |
| 161 | Email dated 6/17/2018 from Tao to Tomoko Shimizu with subject "Coming to Kelo?," in which Tao responds – "A group in China being led by one Changjiang Professor has opening of a few faculty positions……" | x | x | x | Churchill |
| 162 | Email dated 6/20/2018 from Tao to Robit Kumar with subject "Postdoc position in Your Group", in which Tao tells Kuma, "I have a collaborative project with Dr. Huimin Liu at Fuzhou University in China." | x | x | x | Churchill |
| 163 | Email exchange dated 6/20/2018 between Tao and Shiran Zhang with subject "About application" and reference to Fuzhou University | x | x | x | Churchill |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 164 | Email dated 6/22/2018 from Tao to Weatherley about proposed buyout during end of 2017 office meeting, with attached letter requesting buyout | x | x | x | Weatherly |
| 165 | Attached buyout letter | x | x | x | Weatherly |
| 166 | Email dated 6/22/2018 from Tao to Weatherley about buyout | x | x | x | Weatherly |
| 167 | Email dated 6/25/2018 from Tao to Weatherley thanking Weatherley for approving buyout for Spring 2019 | x | x | x | Weatherly |
| 168 | Email dated 6/25/2018 with subject "FW: Postdoctoral Position" from Tao to Mohan Mood, stating, "Prof. Liu has postdoc opening at Fuzhou University in China.  I collaborated with her. …" | | | | |
| 169 | Email dated 6/25/2018 from Tao to Jiang-Lilong about Fuzhou University subaward contract | | | | |
| 170 | Email exchange between Tao and Kimberly Wittman dated 6/26/2018 related to FZU / KU collaboration, with subject "PI Checklist for Fuzhou University proposal" | x | x | x | Wittman |
| 171 | Email exchange dated 6/26/2018 with Kimberly Wittman where Tao asks about budgeting for second buyout in Spring 2020 | x | x | x | Wittman |
| 172 | Email dated 6/26/2018 from Tao to Anita Abel with subject "Permission Needed to Pay Yuting's Tuition" regarding FZU award | x | x | x | Johns |
| 173 | Email from Tao dated 7/1/2018 to Mizuki Tada, with subject "RE: Departure date" | | | | |
| 174 | Email dated 7/3/2018 with subject "Re:re:re: Recommendation Letter" from Tao to jgfeng2017 @sinano.ac.cn, in which Tao states, "Please send me a list of people of STM who are currently in overseas and potentially would go back to China to work." | x | x | x | Churchill |
| 174A | English translation of above (DOJ-01425036) | x | x | x | Churchill |
| 175 | (Intentionally Blank) | | | | |
| 176 | (Intentionally Blank) | | | | |
| 177 | Email dated 7/4/2018 from Tao's Fuzhou University account to Su Siwen with Zhang copied with attachment | x | x | x | Churchill |
| 177A | English translation of above (DOJ-01425018) | x | x | x | Churchill |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 178 | Email dated 7/5/2018 from Tao to Liu, with subject Re: ad and postdoc positions, asking that she tell Professor Su that "…my flight from Japan to Shanghai Pudong is 1:30 pm today." | | | | |
| 179 | Email dated 7/5/2018 with subject "Re: Application for a Postdoctoral Position," between Tao and Liu.  Tao directs, "Please use the following general titles for them:…." | x | x | x | Churchill |
| 180 | Email dated 7/5/2018 from Su Siwen to Tao with subject (in Chinese) "Booking Information" | | | | |
| 180A | English translation of above (DOJ-01425042) | | | | |
| 181 | (Intentionally Blank) | | | | |
| 182 | (Intentionally Blank) | | | | |
| 183 | Email dated 7/9/2018 from Tao's FZU account to SSW@fzu.edu.cn, cc'ing Zhang's KU account | x | x | x | Churchill |
| 183A | English translation of above (DOJ-01425011) | x | x | x | Churchill |
| 184 | (Intentionally Blank) | | | | |
| 185 | (Intentionally Blank) | | | | |
| 186 | (Intentionally Blank) | | | | |
| 187 | Email dated 7/13/2018 from Tao to chemocomm@rsc.org with subject "Re: Your Chemical Communications article proof is ready for checking" including attachment with filename "Revised Supplementary Information v7.docx" | | | | |
| 188 | Attachment: Revised Supplementary Information | | | | |
| 188A | Attachment: List of Corrections | | | | |
| 189 | Email dated 7/14/2018 from Tao to jll@fzu.edu.cn attaching agreement and contract of project | | | | |
| 189A | English translation of above (DOJ-01425035) | | | | |
| 190 | English language attachment, Fuzhou University subaward contract | | | | |
| 191 | (Intentionally Blank) | | | | |
| 192 | (Intentionally Blank) | | | | |
| 193 | Email dated 7/16/2018 from Tao to Schwartz attaching Current and Pending Support | x | x | x | Reed |
| 194 | Document entitled "Current and Pending Support" provided by Tao to Schwartz | x | x | x | Reed |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 195 | Email dated 7/16/18 from Tao's KU account to Zhang's KU account with subject (Chinese) "RE Fuzhou University" | x | x | x | Churchill |
| 195A | English translation of above (DOJ-01425033) | x | x | x | Churchill |
| 196 | Email dated 7/16/2018 from Tao to wangye@xmu .edu.cn (in Chinese) stating it is difficult to recruit people in Fuzhou | x | x | x | Churchill |
| 196A | English translation of above (DOJ-01424196) | x | x | x | Churchill |
| 197 | Email dated 7/24/2018 from Tao to Liu forwarding email from Gholamreza, with subject "Re: Postdoctoral applicant experienced….." | | | | |
| 198 | Email dated 7/25/2018 from Tao's KU account to Tao's FZU account forwarding powerpoint | x | x | x | Churchill |
| 199 | King Abdullah University of Science and Technology and KU Subaward Agreement | | | | |
| 200 | (Intentionally Blank) | | | | |
| 201 | (Intentionally Blank) | | | | |
| 202 | (Intentionally Blank) | | | | |
| 203 | Email dated 8/27/2018 from Tao to Hong Peng forwarded DOJ article about NSF grant fraud prosecution | x | x | x | Churchill |
| 204 | Email dated 9/12/2018 with subject "PI-Tao" wherein Tao states "I just got back from a conference." | | | | |
| 205 | (Intentionally Blank) | | | | |
| 206 | (Intentionally Blank) | | | | |
| 207 | Email exchange dated 9/18/2018 with subject RE (Chinese characters) Mahak from TIFR: Application for the Postdoctoral Position in your Lab" | x | x | x | Churchill |
| 208 | Email exchange dated 10/23/2018 between Tao and Cenline Richard with subject "Re: About my term" in which Tao states, "I got a joint appointment at Fuzhou University." | x | x | x | Churchill |
| 209 | Email exchange dated 11/7/2018 between Tao and another person, in Chinese, dated | | | | |
| 210 | Email exchange dated 11/9/2018 between Tao and another person, Tao says, "Please add me to your wechat | | | | |
| 211 | Email exchange dated 11/9/2018 between Tao and KU regarding Fuzhou University subaward contract | x | x | x | Weatherly |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 212 | Email dated 11/29/2018 from Tao to Tao attaching Laboratory Powerpoint | x | x | x | Churchill |
| 213 | Laboratory Powerpoint | x | x | x | Churchill |
| 213A | English translation of above (DOJ-01422526) | x | x | x | Churchill |
| 214 | Email dated 11/29/2018 from Tao to Hong Peng attaching Photograph of Su Siwen's Credit Card | x | x | x | Nguyen |
| 215 | Photograph of Su Siwen's Credit Card | x | x | x | Nguyen |
| 216 | Email dated 11/30/2018 with subject "CNC lathe package" involving discussion of CNC lathe package for Fuzhou University | x | x | x | Nguyen |
| 217 | Email dated 12/13/2018 with subject "Re: Application for Postdoc Position from Yaxin Chen, Fudan University" between Tao and Chen | x | x | x | Churchill |
| 218 | Email dated 12/20/2018 with subject "FW…Quotation for vacuum chamber…" from Tao to ssw@fzu. edu.cn | | | | |
| 218A | English translation of above (DOJ-00130370) | | | | |
| 219 | Attachment to email above | | | | |
| 219A | English translation of above (DOJ-01425032) | | | | |
| 220 | Email dated 1/1/2019 from Tao to Henrik Rudolph, in which Tao states, "I am currently in China." | x | x | x | Churchill |
| 221 | Email exchange ending on 12/27/2019 between Franklin Tao and KU employee about Tao's self-nomination for KU award | x | x | x | Weatherly |
| 221A | Scholarly Achievement Award Letter | x | x | x | |
| 222 | Email exchange ending on 2/10/2019 between Franklin Tao and KU employee where Tao asks for the status of a KU award process | x | x | x | Churchill |
| 223 | Email dated 1/8/2019 between Tao, Nguyen, with Tang cc'd with subject "Re: meeting with Phillipe" | x | x | x | Nguyen |
| 224 | Email dated 1/11/2019 from Tao to Nguyen and Yu Tang with Subject "Re: check price" referencing "The new chamber designs for Fuzhou were sent out to American company this Wednesday." | x | x | x | Nguyen |
| 225 | Email dated 1/17/19, with subject line "Faculty Retreat," from Tao to Weatherley stating he cannot attend faculty retreat due to conference in Germany | x | x | x | Weatherly |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 226 | Email dated 1/20/2019 from Tao to Karim Khan, in which Tao states, "Are you interested in a postdoc position in Fuzhou University in China?" | x | x | x | Churchill |
| 227 | Email dated 1/27/2019 between Tao and Palacio with subject line "information on a postdoc fellow position in China" | x | x | x | Churchill |
| 228 | Email from Tao to Celine Richard and Carina Arasa Cid dated 1/28/2019, with subject "Quick question," in which Tao states,  "…(I am currently in China)." | x | x | x | Churchill |
| 229 | Email dated 1/28/2019 from Tao to himself sending attachment (in Chinese) | x | x | x | Nguyen |
| 230 | Attachment to email above | x | x | x | Nguyen |
| 230A | English translation of above (DOJ-01425025) | x | x | x | Nguyen |
| 231 | Email dated 1/31/2019 with subject "ABET Outcome Evaluations" from Tao to Weatherley and Camarda stating, "I am travelling in Germany." | x | x | x | Weatherly |
| 232 | (Intentionally Blank) | | | | |
| 233 | Email from Tao dated 2/20/2019 to Weatherley stating "I am visiting FHI at Germany…" | x | x | x | Weatherly |
| 234 | Email dated 2/25/2019 forwarding email from Palacio Olarte accepting position in China to wulz@ fzu.edu.cn | x | x | x | Churchill |
| 235 | Ruben Palacio Olarte Acceptance Letter to Tao | | | | |
| 236 | Email dated 3/4/2019 from Sen Lin (slin@fzu .edu.cn) to another person, cc'ing Tao's Gmail and KU accounts, stating (in Chinese) "Hello Xiao Chen, if you want to do experimental subjects, you can also contact Professor Tao Feng, Changjiang Scholar of our school. | | | | |
| 236A | English translation of above (DOJ-01425039) | | | | |
| 237 | (Intentionally Blank) | | | | |
| 238 | Email dated 3/10/2019 from Tao to Chen Yu-wen re: NNSFC grant collaboration | x | x | x | Churchiill |
| 239 | Email dated 3/11/2019 from Lizhi Wu copying Tao's KU account | | | | |
| 239A | English translation of above (DOJ-01425004) | | | | |
| 240 | Email dated 3/11/2019 forward from Tao's KU account to taofeng@fzu.edu.cn | x | x | x | Churchill |
| 240A | English translation of above (DOJ-01425023) | x | x | x | Churchill |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 241 | Email dated 3/12/2019 to Tao attaching Signed Collaboration Agreement with Taiwan University | x | x | x | Churchill |
| 241A | English Translation of above (DOJ-01425038) | x | x | x | Churchill |
| 242 | Attachment: Signed Collaboration Agreement with Taiwan University | x | x | x | Churchill |
| 242A | English Translation of above (DOJ-01422764) | x | x | x | Churchill |
| 243 | Email dated 3/12/2019 from Tao re: Signed Collaboration Agreement with Taiwan University | x | x | x | Churchill |
| 244 | Email dated 3/12 from Tao to Yu-Wen Chen re: Signed Collaboration Agreement with Taiwan University | x | x | x | Churchill |
| 245 | Email dated 3/15/2019 from Tao to wulz@fzu.edu.cn with subject "The Postdoctor Application Material in Fuzhou Uninversity (sic)" | | | | |
| 246 | Email dated 3/17/2019 from Tao to Yu-Wen Chen with subject (in Chinese) | x | x | x | Rupprecht |
| 246A | English translation of above (DOJ-01422100) | x | x | x | Churchill |
| 247 | Email dated 3/26/2019 between Tao and Weatherley about Tao's need to meet with 22 advisees and required duty of advising | x | x | x | Weatherly |
| 248 | Email dated 3/26/2019 between Weatherley and Tao congratulating Tao for award | x | x | x | Weatherly |
| 249 | Email dated 4/2/2019, with subject "Buy outs for FY 2020," from Tao to Weatherley stating he plans to buy out Spring 2020 with DOE funds | x | x | x | Weatherly |
| 250 | (Intentionally Blank) | | | | |
| 251 | Email dated 4/23/2019 with subject "REMINDER Review of proposals…" from Tao to Schwartz stating "I am on two conferences…." | x | x | x | Schwartz |
| 252 | Email dated 5/18/2019 with subject "seeking collaboration" from Jiafeng Wu (wjf@izu.edu.cn) asking Tao to run in situ XPS. | | | | |
| 253 | Email dated 5/21/2019 from Tao (using KU email) to Tang, stating, "You should use your Fuzhou address instead of Kansas.  Please send your address.  I will only use my Kansas.  No need to mention my address." | x | x | x | Churchill |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|-----|-------------|------|------|------|---------|
| 254 | Email dated 5/23/2019 with subject "IMPORTANT:  Funding to Pay CPE for Course Buyout" | x | x | x | Johns |
| 255 | Email dated 5/25/2019 from Jianfeng Wu (wjf@izu.edu.cn) to Tao about recruiting students | | | | |
| 255A | English translation of above (DOJ-01425020) | | | | |
| 256 | Email dated 5/29/2019 from Tao to 2317753584 @qq.com stating "Please send it to Fuzhou University." | | | | |
| 256A | English translation of above (DOJ-01425022) | | | | |
| 257 | Email dated 6/4/2019 from Tao to Jane Johns stating "Please use DOE fund" | x | x | x | Johns |
| 258 | (Intentionally Blank) | | | | |
| 259 | (Intentionally Blank) | | | | |
| 260 | (Intentionally Blank) | | | | |
| 261 | (Intentionally Blank) | | | | |
| 262 | Email exchange dated 8/8/2018 between Nguyen and Yu Tang with subject "Fuzhou equipments list" | x | x | x | Nguyen |
| 263 | Powerpoint, "Machine_shop_equipment_list.pptx" attached to email from Nguyen to Tang | x | x | x | Nguyen |
| 264 | Email dated 9/10/2018 from Nguyen to Tang with subject "Fuzhou credit card purchases" including attachments (Figure_49.pdf, Figure_53.pdf and Figure_58.pdf) | x | x | x | Nguyen |
| 265 | Attachment to Exhibit 264 | x | x | x | Nguyen |
| 266 | Attachment to Exhibit 264 | x | x | x | Nguyen |
| 267 | Attachment to Exhibit 264 | x | x | x | Nguyen |
| 268 | Email dated 11/27/2018 from Nguyen to Tang with subject "Fuzhou AP-XPS chambers quotation" | x | x | x | Nguyen |
| 269 | Email dated 12/17/2017 between Tao and Nguyen with subject "RE: Can you show me the laser heating… | | | | |
| 270 | Email dated 12/12/2018 between Nguyen and tangyu.zju@gmail with subject "Re:Fwd: Quotation request from Fuzhou University" with attachment "1100M Selected Package.pdf" | x | x | x | Nguyen |
| 271 | (Intentionally Blank) | | | | |
| 272 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 273 | Email dated 12/29/2018 – from Tao to Nguyen with cc to Tang, with Subject "Science and Instrumentation" including attachment "AP Energy Analyzer Schedule.docx | x | x | x | Nguyen |
| 274 | Document, entitled "AP Energy Analyzer Schedule.docx" attached to email above | x | x | x | Nguyen |
| 275 | Email dated 12/30/2018 from Tao to Nguyen with subject "Purchase parts for reaction cell" | x | x | x | Nguyen |
| 276 | Email dated 12-31-2018 with subject "please reply me email in time" from Tao to Nguyen | | | | |
| 277 | (Intentionally Blank) | | | | |
| 278 | (Intentionally Blank) | | | | |
| 279 | Email dated 1/12/2019 from Tao to Nguyen with subject "Re: skype discuss" | x | x | x | Nguyen |
| 280 | (Intentionally Blank) | | | | |
| 281 | (Intentionally Blank) | | | | |
| 282 | Email exchange with subject "RE: Chamber w/ Mu-Metal Liners, dated 2/7/2019 between Nguyen and Bowers, related to purchase of items, in which Nguyen says, "Fuzhou will be paying for this project." | x | x | x | Nguyen |
| 283 | Email exchange dated 3/30/2019 between Ben Bowers (Anderson Dahlen) and Nguyen regarding shipping of items to China. | x | x | x | Nguyen |
| 284 | Email dated 4/29/2019 from Tao to Nguyen with attachments (datasheet.pdf); CU target assembly.pdf | x | x | x | Nguyen |
| 285 | Attachment datasheet.pdf | x | x | x | Nguyen |
| 286 | Attachment CU target assembly.pdf | x | x | x | Nguyen |
| 287 | Email dated 11/17/2017 from Suc Kingdom to Tao attaching Tao-Changjian-PPT-1-llh.ppt | | | | |
| 287A | English translation of above (DOJ-01425044) | | | | |
| 288 | Attachment to above email | | | | |
| 289 | Email dated 12/21/2017 from s0302313@qq.com to Tao attaching three Fuzhou University and talent plan policy documents | | | | |
| 289A | English translation of above (DOJ-01424827) | | | | |
| 289B | "An introduction to Fuzhou University talent policy and benefits" Attachment to Exhibit 289 | | | | |
| 289C | English translation of above (DOJ-01424828) | | | | |
| 289D | Attachment to Exhibit 289 | | | | |
| 289E | English translation of above (DOJ-01424841) | | | | |
| 289F | Attachment to Exhibit 289 | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 289G | English translation of above (DOJ-01424846) | | | | |
| 290 | 05/29/19 email from Mizuki Tada to Tao titled, "would you take a visiting student" | | | | |
| 291 | Email dated 10/9/18 from Tao to Weatherley regarding FHI & German visa | x | x | x | Weatherly |
| 291A | Attachment to Exhibit 291 | x | x | x | Weatherly |
| 292 | 3/3/17 email from Tao to KU conflict of interest | x | x | x | Reed |
| 292A | Attachment to Exhibit 292 | x | x | x | Reed |
| 293 | 2/27/18 email between Tao and FHI with subject line, "Re: Could I ask an invitation letter from you" | x | x | x | Schlogl |
| 294 | 10/09/18 email between Tao and FHI with subject line, "Re: Invitation to give a lecture" | x | x | x | Schlogl |
| 295 | 10/09/18 email between Tao and FHI with subject line, "Re: Invitation to give a lecture" | x | x | x | Schlogl |
| 296 | 12/04/17 email between Tao and Aaron Scurto with subject line, "RE: Could you please help on the CPE 721 lecture on the coming Tuesday 1-2:15PM?" | x | x | x | Churchill |
| 297 | 12/12/17 email between Hong Peng and Tao titled, "Expedia Travel Confirmation – Dec 13…" | x | x | x | Churchill |
| 298 | Attachment to 05/21/18 email to Tao regarding itinerary from Fuzhou to Nagoya, Japan | | | | |
| 299 | 05/12/18 email to Tao titled, "proposal for advertisement" | | | | |
| 299A | Attachment to Exhibit 299 | | | | |
| 299B | English translation of above (DOJ-01420357) | | | | |
| 300 | Certificate of Authenticity dated 7/26/2019 from Dylan Reim, records custodian, Google, and attachment related to account Franklin.Tao.2017 | | | | |
| 301 | Certificate of Authenticity dated 9/13/19 from Claire Cole, records custodian, Google and attachment related to account Franklin.Tao.2017 | | | | |
| 302 | Account info for Franklin.Tao.2017 | | | | |
| 303 | (Intentionally Blank) | | | | |
| 304 | (Intentionally Blank) | | | | |
| 305 | (Intentionally Blank) | | | | |
| 306 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 307 | Email dated 6/21/2018 related to advertisement sent from fzhuzhaopin@163.com with Su Siwen copied and Franklin.Tao.2017 blind copied | | | | |
| 308 | Attachment: English Advertisement | | | | |
| 309 | Email dated 7/4/2018 from Su Siwen to Tao | x | x | x | |
| 309A | English translation of the above (DOJ-01424239) | x | x | x | |
| 310 | Email dated 9/27/2018 from Tao to Jiabo Ding stating "Are you interested in working as a postdoc at my group at Fuzhou University (also opportunity in USA)? | x | x | x | Churchill |
| 311 | Email dated 11/30/2018 from Tao to Yuli stating "This is Franklin from Fuzhou University and University of Kansas" | x | x | x | Churchill |
| 312 | Email dated 2/10/2019 from Tao to Shouyyn stating "I supervise some postdocs in the group at Fuzhou University" | x | x | x | Churchill |
| 313 | Email dated 8/3/2019 from Tao to Hong Peng | x | x | x | Churchill |
| 314 | Attachment to Exhibit 313: 陶丰长江学者合同-修改版.doc | x | x | x | Churchill |
| 314A | English translation of attachment (DOJ-01420406) | x | x | x | Churchill |
| 315 | Email dated 8/3/2019 from Tao to Tao's Fuzhou University email address | x | x | x | Churchill |
| 316 | Attachment: 陶丰长江学者合同-修改版.doc | x | x | x | Churchill |
| 317 | Certificate of Authenticity dated 5/01/2020 from Lucy Daugherty, records custodian, Google, and attachment related to accounts SCI.5886 and Franklin.Tao.2011 | | | | |
| 318 | Account info for Franklin.Tao.2011 | | | | |
| 319 | (Intentionally Blank) | | | | |
| 320 | (Intentionally Blank) | | | | |
| 321 | Email dated 3/9/2018 from Tao to Su Siwen attaching signed Fuzhou University contract addendum | x | x | x | Churchill |
| 321A | Attachment to Exhibit 321 | x | x | x | Churchill |
| 322 | Email dated 4/16/2018 attaching Fuzhou University Mentors Mutual Selection Form signed by Tao dated 3/31/2018 | x | x | x | Churchill |
| 322A | English translation of above (DOJ-01425005) | x | x | x | Churchill |
| 323 | Fuzhou University Mentors Mutual Selection Form signed by Tao dated 3/31/2018 | x | x | x | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 323A | English translation of above (DOJ-01425006) | x | x | x | |
| 324 | 01/25/18 email from Hong Peng to franklin.tao.2011@gmail.com titled, "Expedia travel confirmation – Jan 27…" | x | x | x | |
| 325 | 01/30/18 email from Hong Peng to franklin.tao.2011@gmail.com titled, "Expedia travel confirmation – Feb. 1…" | x | x | x | |
| 326 | 06/21/18 email between fzuzhaopin@163.com and jrecinportal@jst.go.jp b'ccing franklin.tao.2017@gmail.com with subject, "[189952-5] please reply us: JREC-IN Portal]…" | | | | |
| 327 | (Intentionally Blank) | | | | |
| 328 | (Intentionally Blank) | | | | |
| 329 | (Intentionally Blank) | | | | |
| 330 | Certificate of Authenticity dated 5/1/20 from Lucy Daugherty, records custodian, Google and attachment related to account Franklin.Tao.2011 | | | | |
| 331 | Account info for Franklin.Tao.2011 | | | | |
| 332 | 4/29/2018 email from Franklin.Tao.2011 to s0302313@qq.com attaching two documents: 长江学者合同.doc; 长江学者（合同补充协议）.doc | x | x | x | Churchill |
| 333 | First attachment: 长江学者合同.doc | x | x | x | Churchill |
| 333-A | Translation of长江学者合同.doc | x | x | x | Churchill |
| 334 | Second attachment: 长江学者（合同补充协议）.doc | x | x | x | Churchill |
| 334-A | Translation of长江学者（合同补充协议）.doc | x | x | x | Churchill |
| 335 | 5/4/2018 email from s0302313@qq.com to Franklin.Tao.2011 attaching two documents: 陶丰长江学者合同 -修改版.doc; 长江学者（合同补充协议）- 修改版.doc | x | x | x | Churchill |
| 336 | First attachment: 陶丰长江学者合同 -修改版.doc | x | x | x | Churchill |
| 336-A | Translation of 陶丰长江学者合同 -修改版.doc | x | x | x | Churchill |
| 337 | Second attachment: 长江学者（合同补充协议）-修改版.doc | x | x | x | Churchill |
| 337-A | Translation of长江学者（合同补充协议）- 修改版.doc | x | x | x | Churchill |
| 338 | (Intentionally Blank) | | | | |
| 339 | (Intentionally Blank) | | | | |
| 340 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 341 | (Intentionally Blank) | | | | |
| 342 | (Intentionally Blank) | | | | |
| 343 | (Intentionally Blank) | | | | |
| 344 | (Intentionally Blank) | | | | |
| 345 | (Intentionally Blank) | | | | |
| 346 | (Intentionally Blank) | | | | |
| 347 | (Intentionally Blank) | | | | |
| 348 | (Intentionally Blank) | | | | |
| 349 | (Intentionally Blank) | | | | |
| 350 | Thumb drive seized from Tao's person (PHYSICAL) | x | x | x | Bakken |
| 351 | Presentation for 2/25/2019 NNSFC grant application | x | x | x | Schmidt |
| 351A | English translation of the above (DOJ-01422345) | x | x | x | Schmidt |
| 352 | NNSFC cross-strait grant application dated 2/25/2019 (U190520049) | x | x | x | Lampe |
| 352A | English translation of the above (DOJ-01421975) | x | x | x | Lampe |
| 353 | NNSFC grant application dated 2/28/2019 | | | | |
| 354 | Tao TECS (Travel) Records | x | x | x | Reed |
| 355 | TECS Certification (Tao) | x | x | x | Reed |
| 356 | Nguyen TECS (Travel) Records | | | | |
| 357 | TECS Certification (Nguyen) | | | | |
| 358 | Copy of Tao Personal Passport #1 | x | x | x | |
| 359 | (Intentionally Blank) | | | | |
| 360 | (Intentionally Blank) | | | | |
| 361 | (Intentionally Blank) | | | | |
| 362 | (Intentionally Blank) | | | | |
| 363 | (Intentionally Blank) | | | | |
| 364 | (Intentionally Blank) | | | | |
| 365 | (Intentionally Blank) | | | | |
| 366 | (Intentionally Blank) | | | | |
| 367 | (Intentionally Blank) | | | | |
| 368 | (Intentionally Blank) | | | | |
| 369 | (Intentionally Blank) | | | | |
| 370 | (Intentionally Blank) | | | | |
| 371 | (Intentionally Blank) | | | | |
| 372 | (Intentionally Blank) | | | | |
| 373 | (Intentionally Blank) | | | | |
| 374 | (Intentionally Blank) | | | | |
| 375 | (Intentionally Blank) | | | | |
| 376 | (Intentionally Blank) | | | | |
| 377 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 378 | (Intentionally Blank) | | | | |
| 379 | (Intentionally Blank) | | | | |
| 380 | (Intentionally Blank) | | | | |
| 381 | (Intentionally Blank) | | | | |
| 382 | (Intentionally Blank) | | | | |
| 383 | (Intentionally Blank) | | | | |
| 384 | (Intentionally Blank) | | | | |
| 385 | (Intentionally Blank) | | | | |
| 386 | (Intentionally Blank) | | | | |
| 387 | (Intentionally Blank) | | | | |
| 388 | (Intentionally Blank) | | | | |
| 389 | (Intentionally Blank) | | | | |
| 390 | (Intentionally Blank) | | | | |
| 391 | (Intentionally Blank) | | | | |
| 392 | (Intentionally Blank) | | | | |
| 393 | (Intentionally Blank) | | | | |
| 394 | (Intentionally Blank) | | | | |
| 395 | (Intentionally Blank) | | | | |
| 396 | (Intentionally Blank) | | | | |
| 397 | (Intentionally Blank) | | | | |
| 398 | (Intentionally Blank) | | | | |
| 399 | (Intentionally Blank) | | | | |
| 400 | (Intentionally Blank) | | | | |
| 401 | Photograph of exterior of CEBC, showing sign | x | x | x | Kreeger |
| 402 | Photograph of exterior of CEBC | x | x | x | Kreeger |
| 403 | Photograph of exterior of CEBC, "B" Building | x | x | x | Buono |
| 404 | Photograph of Exterior of Room 112, "B' Building | x | x | x | Buono |
| 405 | Photograph showing room designated as room "D" by FBI – Feng Tao | x | x | x | Buono |
| 406 | Photograph of desk in room designated as room "D" by FBI – Feng Tao | x | x | x | Buono |
| 407 | Photograph of desk, chairs, and book case in room designated as room "D" by FBI – Feng Tao | x | x | x | Buono |
| 408 | Photograph of desk chairs and monitors in room designated as room "D" by FBI – Feng Tao | x | x | x | Buono |
| 409 | Photograph of bookcases in room designated as room "D" by FBI – Feng Tao | x | x | x | Kreeger |
| 410 | Photograph of desk and bookcases in room designated by FBI as room "D" – Feng Tao | x | x | x | Buono |
| 411 | Photograph of desk, taken looking toward door in room designated by FBI as room "D" – Feng Tao | x | x | x | Buono |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 412 | Photograph of desktop computer in room "D" | x | x | x | Buono |
| 413 | (Intentionally Blank) | | | | |
| 414 | (Intentionally Blank) | | | | |
| 415 | Photograph of items 4 and 5 on desk in room D | x | x | x | Buono |
| 416 | Photograph of thumb drive with evidence flag "4" in room D | x | x | x | Buono |
| 417 | Photograph of thumb drive with evidence flag "5" in room D | x | x | x | Buono |
| 418 | Photograph of table with evidence flag "6" next to item in room D | x | x | x | Buono |
| 419 | Photograph of thumb drive with evidence flag "6" in room D | x | x | x | Buono |
| 420 | Photograph with desk, monitors and evidence flag "7" in room D | x | x | x | Buono |
| 421 | Thumb drive with evidence flag 7 found in Room D | x | x | x | Buono |
| 422 | (Intentionally Blank) | | | | |
| 423 | (Intentionally Blank) | | | | |
| 424 | (Intentionally Blank) | | | | |
| 425 | Photograph showing evidence flags 8 and 9 on stack of documents on floor of Room D | x | x | x | Buono |
| 426 | Photograph of handwritten document with evidence flag "8" | x | x | x | Buono |
| 427 | Photograph of Specs document with evidence flag "9" | x | x | x | Buono |
| 428 | (Intentionally Blank) | | | | |
| 429 | Photograph of misc travel documents found in room D | x | x | x | Buono |
| 430 | Photograph of People's Republic of China Travel passport found in Room D | x | x | x | Buono |
| 431 | Photograph of pages 16 and 17 of passport | x | x | x | Buono |
| 432 | Photograph of pages 18 and 19, with photograph of Tao Feng | x | x | x | Buono |
| 433 | Photograph of pages 20 and 21 | x | x | x | Buono |
| 434 | Photograph of pages 20 and 21 | x | x | x | Buono |
| 435 | Photograph of pages 20 and 21 | x | x | x | Buono |
| 436 | Photograph of page 29 | x | x | x | Buono |
| 437 | Photograph of page 30 and 31 | x | x | x | Buono |
| 438 | Photograph of back, showing photograph of name of Tao Feng | x | x | x | Buono |
| 439 | Photograph of open drawer in room D containing evidence flags 10, 11, and 12 | x | x | x | Buono |
| 440 | Thumb drive marked with evidence flag "10" | x | x | x | Buono |
| 441 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|-----|-------------|------|------|------|---------|
| 442 | Letter from Zhang to Prof Tao, thanking Tao, next to evidence flag "11" | | | | |
| 443 | (Intentionally Blank) | | | | |
| 444 | Photograph with open drawer (right side of desk) in Room D, showing evidence flags 13, 14, 15, and 16 | x | x | x | Buono |
| 445 | Photograph of thumb drive next to evidence flag "13" | x | x | x | Buono |
| 446 | Photograph of thumb drive next to evidence flag "14" found in Room D | x | x | x | Buono |
| 447 | Photograph of thumb drive next to evidence flag "15" found in room D | x | x | x | Buono |
| 448 | Business cards of FZU employees found in Room D | x | x | x | Buono |
| 449 | Photograph of bookshelf with red notebook and evidence flag "17" | x | x | x | Buono |
| 450 | Photograph of 2018 planner with evidence flag "17" | x | x | x | Buono |
| 451 | Document next to evidence flag "18" | x | x | x | Buono |
| 452 | (Intentionally Blank) | | | | |
| 453 | (Intentionally Blank) | | | | |
| 454 | Photograph showing Room 109 (lab) designated by FBI as room AA | x | x | x | Buono |
| 455 | Photograph showing Room 109 (lab), designated by FBI as room AA | x | x | x | Buono |
| 456 | (Intentionally Blank) | | | | |
| 457 | (Intentionally Blank) | | | | |
| 458 | (Intentionally Blank) | | | | |
| 459 | (Intentionally Blank) | | | | |
| 460 | (Intentionally Blank) | | | | |
| 461 | (Intentionally Blank) | | | | |
| 462 | (Intentionally Blank) | | | | |
| 463 | (Intentionally Blank) | | | | |
| 464 | (Intentionally Blank) | | | | |
| 465 | Photograph of interior of room designated by FBI as Room CC | x | x | x | Buono |
| 466 | Photograph of interior of room designated by FBI as Room CC | x | x | x | Buono |
| 467 | Photograph of interior of room designated by FBI as Room CC | x | x | x | Buono |
| 468 | (Intentionally Blank) | | | | |
| 469 | (Intentionally Blank) | | | | |
| 470 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 471 | Photograph of interior of room 5, designated by FBI as Room DD | x | x | x | Buono |
| 472 | (Intentionally Blank) | | | | |
| 473 | (Intentionally Blank) | | | | |
| 474 | (Intentionally Blank) | | | | |
| 475 | (Intentionally Blank) | | | | |
| 476 | (Intentionally Blank) | | | | |
| 477 | Imaged Hard Drive-Tao's Workstation (HARCFL114317.E01 and HARCFL114318.E01) (PHYSICAL) | x | x | x | Clevenger |
| 478 | Fuzhou University Card seized by FBI at search of KU (PHYSICAL) | | | | |
| 479 | SPECS Letter to Fuzhou University seized by FBI at search of KU (PHYSICAL) | x | x | x | Kreeger |
| 480 | Chinese government award letter seized by FBI at search of KU (PHYSICAL) | | | | |
| 481 | Red 2018 Planner seized by FBI at KU search (PHYSICAL) | x | x | x | Kreeger |
| 481A | Notes from 2018 Planner | | | | |
| 482 | Powerpoint Presentation seized by FBI at KU search (PHYSICAL) | | | | |
| 483 | FTK report identifying items located on Defendant Tao's KU workstation (HARCFL-19-550: HARCFL114317.E01 and HARCFL114318.E01) | | | | |
| 484 | Changjiang Scholar defense application | x | x | x | Clevenger |
| 484A | English translation of above (DOJ-01422173) | x | x | x | Clevenger |
| 485 | Tao's Changjiang Scholar application, Fuzhou University recommendation | x | x | x | Clevenger |
| 485A | English translation of above (DOJ-01418427) | x | x | x | Clevenger |
| 486 | Tao's Changjiang Scholar application, supporting materials | x | x | x | Clevenger |
| 486A | English translation of above (DOJ-01418246) | x | x | x | Clevenger |
| 487 | Signed addendum to Fuzhou University contract, version 1, dated 3/5/2018 | x | x | x | Clevenger |
| 487A | English translation of above (DOJ-01424240) | x | x | x | Clevenger |
| 488 | Signed addendum to Fuzhou University contract, version 1, dated 3/5/2018 | x | x | x | Clevenger |
| 488A | English translation of above (DOJ-01424241) | | | | |
| 489 | Application Form for Fuzhou University Talent Support & Labor Service Fee Expenses (New Projects) | x | x | x | Clevenger |
| 489A | English translation of above (DOJ-01420972) | x | x | x | Clevenger |
| 490 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|-----|-------------|------|------|------|---------|
| 491 | NNSF-C Application Form dated 3/4/2018 (submitted) | x | x | x | Clevenger |
| 491A | English translation of above (DOJ-01420976) | x | x | x | Clevenger |
| 492 | NNSF-C Letter Notification dated 5/3/2018 | x | x | x | Clevenger |
| 492A | English translation of above (DOJ-01422097) | x | x | x | Clevenger |
| 493 | NNSF-C Application Form dated 8/23/2018 | x | x | x | Clevenger |
| 493A | English translation of above (DOJ-01421078) | x | x | x | Clevenger |
| 494 | Email dated 3/17/2019 from Tao to Yu-Wen Chen re: NNSF-C 2/25/2019 grant application | x | x | x | Clevenger |
| 494A | English translation of above (DOJ-01421034) | x | x | x | |
| 495 | Fuzhou University Mentors Mutual Selection Form signed by Tao dated 3/28/2018 | x | x | x | |
| 495A | English translation of above (DOJ-01422547) | x | x | x | |
| 496 | Fuzhou University Mentors Mutual Selection Form signed by Tao dated 3/30/2018 | x | x | x | Clevenger |
| 496A | English translation of above (DOJ-01422551) | x | x | x | Clevenger |
| 497 | (Intentionally Blank) | | | | |
| 498 | Screenshot of Fuzhou University Notice dated 5/20/2018 | | | | |
| 498A | English translation of above (DOJ-01424009) | | | | |
| 499 | Email dated 3/1/2019 from Tao's KU email to Tao's Fuzhou University email | x | x | x | Clevenger |
| 499A | English translation of above (DOJ-01424036) | | | | |
| 500 | Year 2018 Changjiang Scholars Forum Series Chemistry and Chemical Engineering Sub Forum Conference Receipt | | | | |
| 500A | English translation of the above (DOJ-01424247) | | | | |
| 501 | (Intentionally Blank) | | | | |
| 502 | (Intentionally Blank) | | | | |
| 503 | Tao's Bio | | | | |
| 503A | English translation of above (DOJ-01424258) | | | | |
| 504 | Application Report for Fujian Engineering Research Center | x | x | x | Clevenger |
| 504A | English translation of above (DOJ-01422558) | | | | |
| 505 | Presentation Fujian Province Key Laboratory Application Report | x | x | x | Clevenger |
| 505A | English translation of above (DOJ-01422650) | | | | |
| 506 | Fujian Province Development and Reform Commission Notice Regarding 2018 Provincial Engineering Research Center Organization Applications | x | x | x | |
| 506A | English translation of above (DOJ-01424192) | x | x | x | Clevenger |
| 507 | Equipment Schematic | x | x | x | Clevenger |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|-----|-------------|------|------|------|---------|
| 507A | English translation of above (DOJ-01422543) | | | | |
| 508 | IEF Viewer Report | x | x | x | Clevenger |
| 509 | Chrome cookies information for Fuzhou University, NNSFC, and other websites | x | x | x | Clevenger |
| 509A | Chrome log-in information for Fuzhou University, NNSFC, and other websites | x | x | x | Clevenger |
| 509B | Chrome Shortcuts information for Fuzhou University, NNSFC, and other websites | x | x | x | Clevenger |
| 509C | Chrome Web visits information for Fuzhou University, NNSFC, and other websites | x | x | x | Clevenger |
| 509D | Downloads | x | x | x | |
| 510 | Telephone call recorded by defendant with filename: CALLU_6-2-2018_18-0-40_0061450310621.mp3 | x | x | x | Clevenger |
| 510A | Transcript English Translation (DOJ-01420463) | x | x | x | Clevenger |
| 511 | Telephone call recorded by defendant with filename: CALLU_21-2-2018_23-59-37_p15742929366.mp3 | x | x | x | Clevenger |
| 511A | Transcript English Translation (DOJ-01420473) | x | x | x | Churchill |
| 512 | Telephone call recorded by defendant with filename: CALLU_27-2-2018_20-8-34_p14044062207.mp3 | x | x | x | Clevenger |
| 512A | Transcript English Translation (DOJ-01420495) | x | x | x | Churchill |
| 513 | Telephone call recorded by defendant with filename: CALLU_23-1-2018_21-40-16_0118613599048782.mp3 | x | x | x | Clevenger |
| 513A | Transcript English Translation (DOJ-01420523) | x | x | x | Churchill |
| 514 | Telephone call recorded by defendant with filename: CALLU_26-2-2018_21-6-22_p15174201066.mp3 | x | x | x | Clevenger |
| 514A | Transcript English Translation (DOJ-01420523) | x | x | x | Churchill |
| 515 | Telephone call recorded by defendant with filename: CALLU_6-3-2018_4-48-23_p8613763866098.mp3 | x | x | x | Clevenger |
| 515A | Transcript English Translation (DOJ-01420523) | x | x | x | Churchill |
| 516 | Telephone call recorded by defendant with filename: CALLU_3-5-2018_22-4-23_unavailable.mp3 | x | x | x | Clevenger |
| 516A | Transcript English Translation (DOJ-01420523) | x | x | x | Churchill |
| 517 | Telephone call recorded by defendant with filename: CALLU_22-2-2018_7-51-7_5103160757.mp3.mpg | x | x | x | Clevenger |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 517A | Transcript English Translation (DOJ-01420583) | x | x | x | Deng |
| 518 | Telephone call recorded by defendant with filename: CALLU_29-4-2018_23-17-11_5103160757.mp3.mpg | x | x | x | Clevenger |
| 518A | Transcript English Translation (DOJ-01420583) | x | x | x | Deng |
| 519 | Telephone call recorded by defendant with filename: CALLU_16-3-2018_23-33-12_011861385908287.mp3 | x | x | x | Clevenger |
| 519A | Transcript English Translation (DOJ-01421817) | x | x | x | Churchill |
| 520 | Telephone call recorded by defendant with filename: CALLU_26-4-2018_3-5-32_0118613763869933.mp3 | x | x | x | Clevenger |
| 520A | Transcript English Translation (DOJ-01421817) | x | x | x | Churchill |
| 521 | Telephone call recorded by defendant with filename: CALLU_26-2-2018_9-56-24_8656216977. mp3 | x | x | x | Clevenger |
| 521A | Transcript English Translation (DOJ-01423973) | x | x | x | Churchill |
| 522 | Telephone call recorded by defendant with filename: CALLU_27-2-2018_18-5-39_p16785923168.mp3 | x | x | x | Clevenger |
| 522A | Transcript English Translation (DOJ-01423973) | x | x | x | Churchill |
| 523 | Telephone call recorded by defendant with filename: CALLU_23-4-2018_23-59-9_9132917355.mp3 | x | x | x | Clevenger |
| 524 | Feng Tao Identification Card | x | x | x | Clevenger |
| 525 | Feng Tao Identification Card | x | x | x | Clevenger |
| 526 | China Construction Bank Debit Card | x | x | x | Clevenger |
| 527 | (Intentionally Blank) | | | | |
| 528 | (Intentionally Blank) | | | | |
| 529 | (Intentionally Blank) | | | | |
| 530 | (Intentionally Blank) | | | | |
| 531 | (Intentionally Blank) | | | | |
| 532 | (Intentionally Blank) | | | | |
| 533 | (Intentionally Blank) | | | | |
| 534 | (Intentionally Blank) | | | | |
| 535 | (Intentionally Blank) | | | | |
| 536 | (Intentionally Blank) | | | | |
| 537 | (Intentionally Blank) | | | | |
| 538 | (Intentionally Blank) | | | | |
| 539 | (Intentionally Blank) | | | | |
| 540 | (Intentionally Blank) | | | | |
| 541 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|-----|-------------|------|------|------|---------|
| 542 | (Intentionally Blank) | | | | |
| 543 | (Intentionally Blank) | | | | |
| 544 | (Intentionally Blank) | | | | |
| 545 | (Intentionally Blank) | | | | |
| 546 | (Intentionally Blank) | | | | |
| 547 | (Intentionally Blank) | | | | |
| 548 | (Intentionally Blank) | | | | |
| 549 | (Intentionally Blank) | | | | |
| 550 | (Intentionally Blank) | | | | |
| 551 | (Intentionally Blank) | | | | |
| 552 | (Intentionally Blank) | | | | |
| 553 | (Intentionally Blank) | | | | |
| 554 | (Intentionally Blank) | | | | |
| 555 | (Intentionally Blank) | | | | |
| 556 | (Intentionally Blank) | | | | |
| 557 | (Intentionally Blank) | | | | |
| 558 | (Intentionally Blank) | | | | |
| 559 | (Intentionally Blank) | | | | |
| 560 | (Intentionally Blank) | | | | |
| 561 | (Intentionally Blank) | | | | |
| 562 | (Intentionally Blank) | | | | |
| 563 | (Intentionally Blank) | | | | |
| 564 | (Intentionally Blank) | | | | |
| 565 | (Intentionally Blank) | | | | |
| 566 | (Intentionally Blank) | | | | |
| 567 | (Intentionally Blank) | | | | |
| 568 | (Intentionally Blank) | | | | |
| 569 | (Intentionally Blank) | | | | |
| 570 | (Intentionally Blank) | | | | |
| 571 | (Intentionally Blank) | | | | |
| 572 | (Intentionally Blank) | | | | |
| 573 | (Intentionally Blank) | | | | |
| 574 | (Intentionally Blank) | | | | |
| 575 | (Intentionally Blank) | | | | |
| 576 | (Intentionally Blank) | | | | |
| 577 | (Intentionally Blank) | | | | |
| 578 | (Intentionally Blank) | | | | |
| 579 | (Intentionally Blank) | | | | |
| 580 | (Intentionally Blank) | | | | |
| 581 | (Intentionally Blank) | | | | |
| 582 | (Intentionally Blank) | | | | |
| 583 | (Intentionally Blank) | | | | |
| 584 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 585 | (Intentionally Blank) | | | | |
| 586 | (Intentionally Blank) | | | | |
| 587 | (Intentionally Blank) | | | | |
| 588 | (Intentionally Blank) | | | | |
| 589 | (Intentionally Blank) | | | | |
| 590 | (Intentionally Blank) | | | | |
| 591 | (Intentionally Blank) | | | | |
| 592 | (Intentionally Blank) | | | | |
| 593 | (Intentionally Blank) | | | | |
| 594 | (Intentionally Blank) | | | | |
| 595 | (Intentionally Blank) | | | | |
| 596 | (Intentionally Blank) | | | | |
| 597 | (Intentionally Blank) | | | | |
| 598 | (Intentionally Blank) | | | | |
| 599 | (Intentionally Blank) | | | | |
| 600 | Photograph of exterior of residence | x | x | x | Hill |
| 601 | Photograph of front door showing "4512" | x | x | x | Guyer |
| 602 | (Intentionally Blank) | | | | |
| 603 | (Intentionally Blank) | | | | |
| 604 | (Intentionally Blank) | | | | |
| 605 | (Intentionally Blank) | | | | |
| 606 | (Intentionally Blank) | | | | |
| 607 | (Intentionally Blank) | | | | |
| 608 | (Intentionally Blank) | | | | |
| 609 | (Intentionally Blank) | | | | |
| 610 | Photograph of backside of business cards with evidence flag #20 (in Chinese) | x | x | x | Guyer |
| 611 | (Intentionally Blank) | | | | |
| 612 | (Intentionally Blank) | | | | |
| 613 | (Intentionally Blank) | | | | |
| 614 | (Intentionally Blank) | | | | |
| 615 | Photograph of office space at residence | x | x | x | Guyer |
| 616 | Photograph of office space at residence showing desk and credenza | x | x | x | Guyer |
| 617 | Photograph showing desk with exhibits on top of desk and in drawer | x | x | x | Guyer |
| 618 | (Intentionally Blank) | | | | |
| 619 | Chang Jiang Distinguished Scholar Certificate (PHYSICAL) | x | x | x | Gibby |
| 619A | English Translation of Chang Jiang Distinguished Scholar Certificate (DOJ-01420395) | x | x | x | Churchill |
| 620 | SPECS document (PHYSICAL) | x | x | x | Hall |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 621 | Electronic devices at residence-- Device 113023.E01:  1.5 TB Toshiba USB 3.0 External HD (PHYSICAL) | x | x | x | Hall |
| 621A | Electronic devices at residence – Device HARCFL109101.E01:  500GB Seagate Barracuda SATA HDD disk image (PHYSICAL) | x | x | x | Hall |
| 621B | Electronic devices at residence -- HARCFL113027.E01:  1 TB Western Digital My Passport USB 3.0 HDD (PHYSICAL) | x | x | x | Hall |
| 621C | Electronic devices at residence -- HARCFL109108.E01:  64GB SanDisk Ultra microSDXC I card and phone from which card came fromV (PHYSICAL) | | | | |
| 621D | Electronic devices at residence -- HARCFL10916.E01:  500 GB Seagate Barracuda SATA HDD (PHYSICAL) | | | | |
| 621E | Electronic devices at residence -- F. Ex. 621f: HARCFL113017.E01 -- 8GB Kingston thumb drive (PHYSICAL) | | | | |
| 622 | FTK report identifying items located on Tao's residential electronic devices (HARCFL-19-503)(PHYSICAL) | x | | | |
| 623 | (Intentionally Blank) | | | | |
| 624 | (Intentionally Blank) | | | | |
| 625 | (Intentionally Blank) | | | | |
| 626 | (Intentionally Blank) | | | | |
| 627 | (Intentionally Blank) | | | | |
| 628 | (Intentionally Blank) | | | | |
| 629 | (Intentionally Blank) | | | | |
| 630 | (Intentionally Blank) | | | | |
| 631 | (Intentionally Blank) | | | | |
| 632 | (Intentionally Blank) | | | | |
| 633 | (Intentionally Blank) | | | | |
| 634 | (Intentionally Blank) | | | | |
| 635 | (Intentionally Blank) | | | | |
| 636 | (Intentionally Blank) | | | | |
| 637 | Photograph of Defendant's Bank of China account statement ending in x4967, filename: bank account | x | x | x | Schmidt |
| 638 | (Intentionally Blank) | | | | |
| 639 | (Intentionally Blank) | | | | |
| 640 | (Intentionally Blank) | | | | |
| 641 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 642 | Document with filename, "Funding from PRC" | | | | |
| 643 | Expedia Kansas City to Fuzhou flight itinerary for May 2018 trip, filename: Fuzhou-5-5.pdf | x | x | x | Schmidt |
| 644 | Google Chrome Browse History, filename: History.[AD].html | | | | |
| 645 | (Intentionally Blank) | | | | |
| 646 | Screenshot with bank account information from Industrial Bank Co., Ltd. For Yu Zhengjun; mmexport1554266131251.jpg | | | | |
| 647 | (Intentionally Blank) | | | | |
| 648 | (Intentionally Blank) | | | | |
| 649 | (Intentionally Blank) | | | | |
| 650 | NSFC username and password; filename: NSFC.docx | | | | |
| 651 | (Intentionally Blank) | | | | |
| 652 | (Intentionally Blank) | | | | |
| 653 | (Intentionally Blank) | | | | |
| 654 | (Intentionally Blank) | | | | |
| 655 | (Intentionally Blank) | | | | |
| 656 | (Intentionally Blank) | | | | |
| 657 | (Intentionally Blank) | | | | |
| 658 | Redacted screenshot of bank account balances; filename: Xingye Bank from Ye.pdf | | | | |
| 659 | (Intentionally Blank) | | | | |
| 660 | (Intentionally Blank) | | | | |
| 661 | Travelocity travel itinerary for 11/17/17 trip to Fuzhou; filename: 回中机票.pdf | x | x | x | Schmidt |
| 662 | Travelocity travel itinerary for 11/24/17 trip from PRC; filename: 回美机票.pdf | x | x | x | Schmidt |
| 663 | Expedia travel itinerary for 12/5/17 trip to PRC; filename: 堪萨斯-上海.pdf | x | x | x | Schmidt |
| 664 | Expedia travel itinerary sent to charrolp@gmail.com for 12/13/17 trip from Fuzhou; filename: 福州-堪萨斯.pdf | x | x | x | Schmidt |
| 665 | Expedia travel itinerary from 2/1/18 trip to Fuzhou; filename: 美国到中国.pdf | x | x | x | Schmidt |
| 666 | (Intentionally Blank) | | | | |
| 667 | FTK report identifying items located on Tao's residential electronic devices (HARCFL-19-683)(PHYSICAL) | x | | | |
| 668 | Photograph of Windows directory with subfolders; filename: 20190412_044608.jpg | x | x | x | Schmidt |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|-----|-------------|------|------|------|---------|
| 669 | Photograph of CJSP award dated May 2018; filename: 20190618_232814.jpg | | | | |
| 670 | (Intentionally Blank) | | | | |
| 671 | (Intentionally Blank) | | | | |
| 672 | (Intentionally Blank) | | | | |
| 673 | Screenshot of Defendant's WeChat account; filename: Screenshot_2019-04-06-06-53-32.png | x | x | x | Schmidt |
| 674 | Screenshot of travel itinerary from PRC to RSK from 4 24 19 to 4 27 19 | | | | |
| 675 | Screenshot regarding NIH investigation; filename: Screenshot_2019-05-25-12-09-18.png | x | x | x | Schmidt |
| 676 | Screenshot regarding NIH investigation; filename: Screenshot_2019-05-25-12-09-35.png | x | x | x | Schmidt |
| 677 | May 5, 2018 Expedia itinerary to Fuzhou | | | | |
| 678 | May 8, 2018 Expedia itinerary from Fuzhou | | | | |
| 679 | (Intentionally Blank) | | | | |
| 680 | (Intentionally Blank) | | | | |
| 681 | (Intentionally Blank) | | | | |
| 682 | (Intentionally Blank) | | | | |
| 683 | (Intentionally Blank) | | | | |
| 684 | (Intentionally Blank) | | | | |
| 685 | (Intentionally Blank) | | | | |
| 686 | (Intentionally Blank) | | | | |
| 687 | (Intentionally Blank) | | | | |
| 688 | (Intentionally Blank) | | | | |
| 689 | (Intentionally Blank) | | | | |
| 690 | (Intentionally Blank) | | | | |
| 691 | (Intentionally Blank) | | | | |
| 692 | (Intentionally Blank) | | | | |
| 693 | (Intentionally Blank) | | | | |
| 694 | (Intentionally Blank) | | | | |
| 695 | (Intentionally Blank) | | | | |
| 696 | (Intentionally Blank) | | | | |
| 697 | (Intentionally Blank) | | | | |
| 698 | (Intentionally Blank) | | | | |
| 699 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|------|-------------|------|------|------|---------|
| 700 | Bank records, including Certificate of Custodian for Bank of America account ending in 3934 in name of Hong Peng Feng Tao and 1300 in name of Hong Peng, including certificate of custodian by Yoselin Zelaya Lopez in response to subpoena dated October 15, 2019 | x | x | x | Becker |
| 700A | Bank records including Certificate of Custodian for Bank of America account ending in 3934 in name of Hong Peng Feng Tao and 1300 in name of Hong Peng | x | x | x | Becker |
| 700B | Bank records including Certificate of Custodian for Bank of America account ending in 3934 in name of Hong Peng Feng Tao and 1300 in name of Hong Peng | x | x | x | Becker |
| 700C | Compilation of Bank of America Records | x | x | x | Becker |
| 701 | Bank of America Records provided 12/19/2019 related to accounts ending in 3934, 1047, 1300, 5740, 9962, 4573, 9975, 6573, 7544, 5737, 6544, and credit card accounts ending in 4062 and 3075 | x | x | x | Becker |
| 702 | Bank records, including records custodian affidavit, for JP Morgan Chase Bank records obtained via subpoena, related to accounts for accounts ending in 0191, 1071, 4420, | x | x | x | Becker |
| 703 | Bank records, including records custodian declaration JP Morgan Chase | x | x | x | Becker |
| 704 | Bank records, including records custodian declaration, obtained via subpoena to JP Morgan Chase related to wire transfers | x | x | x | Becker |
| 705 | Records obtained from Old National Bank via subpoena related to account ending in 3489 | x | x | x | Becker |
| 705A | Records obtained from Old National Bank via subpoena related to account ending in 3489 | x | x | x | Becker |
| 706 | Certificate of Custodian related to Old National Bank records, signed by Jill Herr | x | x | x | Becker |
| 707 | Bank records obtained by subpoena to Citibank N.A., including Certificate of Custodian | x | x | x | Becker |
| 708 | Records obtained by subpoena to The Clearing House, | x | x | x | Becker |
| 709 | Records obtained from Kansas Secured Title, including certificate of custodian | | | | |
| 710 | Summary Chart showing purchase of residence at 4512 Cedar Ridge Court | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 711 | Tao's International Translations | x | x | x | Becker |
| 712 | (Intentionally Blank) | | | | |
| 713 | (Intentionally Blank) | | | | |
| 714 | (Intentionally Blank) | | | | |
| 715 | (Intentionally Blank) | | | | |
| 716 | (Intentionally Blank) | | | | |
| 717 | (Intentionally Blank) | | | | |
| 718 | (Intentionally Blank) | | | | |
| 719 | (Intentionally Blank) | | | | |
| 720 | (Intentionally Blank) | | | | |
| 721 | (Intentionally Blank) | | | | |
| 722 | (Intentionally Blank) | | | | |
| 723 | (Intentionally Blank) | | | | |
| 724 | (Intentionally Blank) | | | | |
| 725 | (Intentionally Blank) | | | | |
| 726 | (Intentionally Blank) | | | | |
| 727 | (Intentionally Blank) | | | | |
| 728 | (Intentionally Blank) | | | | |
| 729 | (Intentionally Blank) | | | | |
| 730 | (Intentionally Blank) | | | | |
| 731 | (Intentionally Blank) | | | | |
| 732 | (Intentionally Blank) | | | | |
| 733 | (Intentionally Blank) | | | | |
| 734 | (Intentionally Blank) | | | | |
| 735 | (Intentionally Blank) | | | | |
| 736 | (Intentionally Blank) | | | | |
| 737 | (Intentionally Blank) | | | | |
| 738 | (Intentionally Blank) | | | | |
| 739 | (Intentionally Blank) | | | | |
| 740 | (Intentionally Blank) | | | | |
| 741 | (Intentionally Blank) | | | | |
| 742 | (Intentionally Blank) | | | | |
| 743 | (Intentionally Blank) | | | | |
| 744 | (Intentionally Blank) | | | | |
| 745 | (Intentionally Blank) | | | | |
| 746 | (Intentionally Blank) | | | | |
| 747 | (Intentionally Blank) | | | | |
| 748 | (Intentionally Blank) | | | | |
| 749 | (Intentionally Blank) | | | | |
| 750 | Website printout, http://fuzhou.xeuexiadaquan.com/news/2018/2016970.html | | | | |
| 750A | English translation of above (DOJ-01422255) | | | | |
| 751 | (Intentionally Blank) | | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 752 | Website printout of chem.fz.edu.cn….. (Tao's faculty information) | | | | |
| 752A | English translation of above | | | | |
| 753 | (Intentionally Blank) | | | | |
| 754 | (Intentionally Blank) | | | | |
| 755 | Journal Article "In Situ Formation of Isolated Bimetallic PtCe….." 2018 American Chemical Society Chem. Rev. | | | | |
| 756 | Journal Article "Synergy of Single-Atom Ni….." from  2019 Journal of American Chemical Society Chem. Rev. | | | | |
| 757 | Journal Article "Understanding Catalyst Surfaces during Catalysis…." From 2019 American Chemical Society Chem. Rev. | | | | |
| 758 | Printed webpage | x | | | Churchill |
| 759 | Printed webpage | x | | | Churchill |
| 760 | List, in Chinese, of Distinguished Professors | x | | | Churchill |
| 761 | (Intentionally Blank) | | | | |
| 762 | Printed webpage: http://rsc.fzu.edu.cn/html/gzdt/szk/2019/05/17/fcc8443f-6e84-4cbb-8d02-d02f0df4ca47.html | | | | |
| 762A | English translation of above | | | | |
| 763 | (Intentionally Blank) | | | | |
| 764 | (Intentionally Blank) | | | | |
| 765 | (Intentionally Blank) | | | | |
| 766 | (Intentionally Blank) | | | | |
| 767 | (Intentionally Blank) | | | | |
| 768 | (Intentionally Blank) | | | | |
| 769 | https://nengyuan.nxu.edu.cn/info/1045/1535.htm | | | | |
| 769A | English translation of above (DOJ-00000567) | | | | |
| 770 | Chongqing University Press Announcement dated 4/19/2019 re: Tao's presentation at Chongqing University and identifying him as Changjiang Scholar who established a molecular catalysis institute at Fuzhou University (hgxy.cqu.edu.cn/info/1181/3657.htm) | x | | | Churchill |
| 770A | English translation of above (DOJ-01420391) | x | | | Churchill |
| 771 | 2011 PRC Ministry of Education Changjiang Scholar Program Implementing Measures | x | | | |
| 771A | English translation of above (DOJ-01425158) | x | | | |
| 772 | 2018 PRC Ministry of Education Changjiang Scholar Program Implementing Measures | x | | | |

*United States of America v. Franklin Tao*, 2:19-CR-20052-JAR
**Government's Amended Trial Exhibit List**

| No. | Description | I.D. | Off. | Adm. | Witness |
|---|---|---|---|---|---|
| 772A | English translation of above (DOJ-01425146) | x | | | |
| 773 | CNKI Search for Tao listing his affiliation with FZU at "Proceedings of the 19th National Conference on Catalysis of the Chinese Society of Chemistry" | | | | |
| 774 | Timeline - DEMONSTRATIVE | | | | |
| 775 | University of Kansas-Huron Hosting Diagram | | | | |
| 776 | Huron Server-Host Screenshot | | | | |
| 777 | Email Final Approved Budget | x | x | x | Wittman |
| 778 | FTK Screenshots | x | x | x | Clevenger |
| 779 | Spring 2019 Academic Calendar by date  Office of the University Registrar | x | x | x | Subramaniam |
| 780 | KU COI Hosting Diagram - DEMONSTRATIVE | | | | |
| 781 | Photo | x | | | Peng |
| 782 | Photo | | | | |
| 783 | | | | | |
| 784 | | | | | |
| 785 | | | | | |
| 786 | | | | | |
| 787 | | | | | |
| 788 | | | | | |
| 789 | | | | | |
| 790 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |